# MONTHLY FINANCIAL REPORT

### OFFICE OF THE U.S. TRUSTEE
### EASTERN DISTRICT OF WISCONSIN

Case Name _Citywide Investments_     Case No. 17-22900 SVK

FOR MONTH OF _November_ , 20 17

## I. FINANCIAL SUMMARY

### CASH RECEIPTS AND DISBURSEMENTS

| | | |
|---|---|---|
| A. | CASH ON HAND START OF MONTH | 4624.50 |
| B. | RECEIPTS | 6443.00 |
| C. | DISBURSEMENTS | 10,315.50 * |
| D. | NET RECEIPTS (DISBURSEMENTS) | (3,872.50) |
| E. | CASH ON HAND END OF MONTH | 752.00 |

### PROFIT AND LOSS STATEMENT
### ACCRUAL BASIS

| | | |
|---|---|---|
| A. | NET SALES | 6443.00 |
| B. | COST OF SALES | 0 |
| C. | GROSS PROFIT | 6443.00 |
| D. | TOTAL OPERATING EXPENSES | 10,315.50 |
| E. | NET INCOME (LOSS) FROM OPERATIONS | (3,872.50) |
| F. | NON-OPERATING, NON-RECURRING REVENUE (EXPENSES) | ∅ |
| G. | NET INCOME (LOSS) | (3,872.50) |

\* 1203.02 paid by RPM

1

## II. PROFIT & LOSS STATEMENT (ACCRUAL BASIS)

A. Related to Business Operations:
   *Total Revenue (Sales)*     $ *6443.00*

   Less: Cost of Goods Sold:
       Beginning Inventory at Cost     $   0
       Add: Purchases     0
       Less: Ending Inventory at Cost     0
   Cost of Goods Sold     0

   Gross Profit     6443.00

   *Less: Operating Expenses:*
       Officer Compensation     0
       Salaries and Wages -- Other Employees     805.61
       Employee Benefits and pensions     0
       Payroll Taxes     98.94
       Real Estate Taxes     0
       Federal and State Income Taxes     0
       Rent and Lease Exp.(Real & Personal Property)     0
       Interest Expense (Mortgage, Loan, etc.)     382.39
       Insurance     336.15 *
       Automobile Expense     0
       Utilities (Gas, Electricity, Water, Telephone, etc.)     601.29
       Depreciation and Amortization     0
       Repairs and Maintenance     7560.52
       Advertising     0
       Supplies, Office Expenses, Photocopies, etc.     0
       Bad Debts     0
       Miscellaneous Operating Expenses *mortgages*     1170.94

   Total Operating Expenses     10,955.84

   Net Income (Loss) from Operations     (4512.84)

B. <u>Not Related to Business Operations:</u>

   *Revenue:*
       Interest Income     0
       Net Gain (Loss) on Sale of Assets     0
       Other Non-Operating Revenues (Specify)     0

   Total Non-Operating Revenue     0

   *Expenses:*
       Legal and Professional Fees (Specify)     0
       Other Non-Operating Expenses (Specify)     0

   Total Non-Operating Expenses     0

   NET INCOME/LOSS FOR PERIOD     $ (4512.84)

2

* Pd by RPM

## III. SUMMARY OF CASH RECEIPTS & DISBURSEMENTS
(Attach Copies of Bank Statements & Bank Reconciliations)

Depository Name & Location:  US Bank

Muskego wt

Beginning Cash Balance Per Books                                $ 4624.50

**Receipts:**

| | |
|---|---|
| Sales (Cash **ONLY**) | $ 6443.00 |
| Collection of Accounts Receivable | 0 |
| Proceeds from Sale of Assets | 0 |
| Interest Income | 0 |
| Other Income (Specify) | 0 |
| Total Receipts (Per Attached Itemized Listing) | $ 6443.00 |

**Disbursements:**

| | |
|---|---|
| Purchases of Inventory | $ 0 |
| Officer Compensation | 0 |
| Salaries & Wages - Other Employees | 805.61 |
| Employee Benefits | 0 |
| Legal & Professional Fees | 650.00 |
| Payroll Taxes | 98.94 |
| Other Taxes (Specify) | 0 |
| Payments to Mortgagees | 1170.94 |
| Rent | 0 |
| Lease Payments | 0 |
| Automobile Expenses | 0 |
| Insurance | 336.15  * |
| Utilities | 601.29 |
| Supplies | 0 |
| Other (Specify) Repairs/maint | 7560.52 |
| Total Disbursements (Per Attached Itemized Listing) | $ 11,223.45 |

Net Receipts (Disbursements)                          $ 11,223.45

Ending Cash Balance Per Books                        $ (6,598.95)

\* pd by RPM

3

# IV. BALANCE SHEET

## ASSETS

### Current

| | | |
|---|---|---|
| Cash | $ *6443.00* | |
| Inventory | *0* | |
| Accounts Receivable | *0* | |
| Other (specify) | *0* | |
| Total Current Assets | | $ *6443.00* |

### Fixed

| | | |
|---|---|---|
| Property and Equipment | *10,547.14* | |
| Accumulated Depreciation | < > | |
| Other (specify) | *398,000.00* | |
| Total Fixed Assets | | *408,457.14* |
| Total Assets | | $ *414,900.14* |

## LIABILITIES

### Current

| | | |
|---|---|---|
| Post Chapter 11 Payables | $ *11,948.72* | |
| Post-Petition Taxes Payable | | |
| Accrued Professional Fees | *34,000.00* | |
| Other (specify) | | |
| Total Current Liabilities | | $ *45,948.72* |

### Long Term Debt

| | | |
|---|---|---|
| Pre-Chapter 11 Payables | $ *478,046.27* | |
| Notes & Loan Payable | *173,240.07* | |
| Other (specify) | | |
| Total Long Term Debt | | *651,286.34* |
| Total Liabilities | | *697,235.06* |

## STOCKHOLDERS EQUITY/<DEFICIT>

| | | |
|---|---|---|
| Capital Stock | $ *0* | |
| Retained Earnings (Deficit) | *0* | |
| Current Surplus (Deficit) | *0* | |
| Total Stockholders Equity | | $ *0* |
| Total Liabilities & Stockholder Equity | | $ *697,205.06* |

6

# V. SUPPORTING SCHEDULES

1. **OTHER MONIES ON HAND** (Specify type, location, and amount; i.e. petty cash, cash on hand, etc.):

   _N/A_

2. **AGING OF ACCOUNTS PAYABLE & ACCOUNTS RECEIVABLE** (exclude pre-petition accounts payable):

   | | | Accts Payable | Accts Receivable |
   |---|---|---|---|
   | Current | Under 30 Days | $ | $ |
   | Overdue | 31-60 Days | | |
   | Overdue | 61-90 Days | | |
   | Overdue | 91-120 Days | _N/A_ | _N/A_ |
   | Overdue | Over 121 Days | | |
   | | Total | $ | $ |

   Itemize all post-petition payables over 30 days old on a separate schedule.

3. **ACCRUED PROFESSIONAL FEES (POST PETITION)**

   | Name/Profession | Amount Due |
   |---|---|
   | _US Trustee_ | _$650_ |
   | | |
   | | |
   | | |

4. **STATUS OF PAYMENTS TO SECURED CREDITORS & LESSORS**

   | Name of Creditor/Lessor | Frequency Of Regular Payments | Amount of Regular Payment | Date of Last Payment | Amount of Payments Delinquent* |
   |---|---|---|---|---|
   | _First Citizens + Waterstone_ | _Monthly_ | _$1170.90_ | _1170.90_ | _$1170.90_ |
   | | | | | |

   _2146 S16th + 5437 N 38th  Mortgages_

   *Include Only Post Petition Payments.
   Explanation for Non Payment:

   7

## VI. TAX LIABILITY QUESTIONNAIRE

    Debtors in Possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as-due basis. Applicable tax liabilities should also be accrued between tax due dates for each pay period. Please indicate the amounts of <u>post petition</u> taxes and withholdings that have been paid <u>and accrued</u> through this reporting period. Any taxes that do not apply to the Debtor should be marked: Not applicable (NA) or $-0-.

|  | Date<br>Paid | Amount<br>Paid | Amount<br>Accrued | Amount<br>Overdue |
|---|---|---|---|---|
| FICA Withholdings | _____ | _____ | _____ | _____ |
| Employer's FICA | _____ | _____ | _____ | _____ |
| Federal Employee Withholding | _____ | _____ | _____ | _____ |
| Federal Unemployment Taxes | _____ | _____ | _____ | _____ |
| Federal Income Taxes | _____ | _____ | _____ | _____ |
| State Income Taxes | _____ | _____ | _____ | _____ |
| State Unemployment Taxes | _____ | _____ | _____ | _____ |
| State Employee Withholding | _____ | _____ | _____ | _____ |
| State Sales & Use Taxes | _____ | _____ | _____ | _____ |
| Real Estate Taxes | _____ | _____ | _____ | _____ |
| Personal Property Taxes | _____ | _____ | _____ | _____ |
| Other Taxes (Specify):<br>*City of Milwaukee* | _____ | _____ | _____ | *173,240.07* |
| _____ | _____ | _____ | _____ | _____ |

If any of these applicable tax liabilities have not been paid currently, please explain:

8

## VII. DECLARATION

I, _John M Nazario_ , declare under penalty of perjury that the information

contained in this Financial Report is true and complete to the best of my knowledge.


_John M Nazario_
Print Name & Capacity of Person
signing this Declaration

Date: _12-6-17_

Signature _(signed)_


Name, Title & Telephone No. of Preparer:

_Kathleen Rowe_

_Office Mgr_

_262-895-6638_

9

*Pre- chapter 11*

1:52 PM
12/07/17
Accrual Basis

**RPM Services**
**Account QuickReport**
**January 1, 2015 through April 17, 2017**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Members Equity** | | | | | | |
| Closing Entry | 12/31/2015 | | | | | 84,235.62 |
| Closing Entry | 12/31/2016 | | | | | 23,676.68 |
| **Total Members Equity** | | | | | | 107,912.30 |
| **Loan from RPM to Citywide** | | | | | | |
| **1313 Rogers** | | | | | | |
| Credit Card Charge | 01/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 51.25 |
| Check | 01/10/2017 | 5482 | 24/7 Drain Cleaning ... | clean clogged drain | US Bank Chec... | 150.00 |
| Check | 01/17/2017 | 731 | Mike Gainer | Labor/Repairs/mainten... | WaterStone Ba... | 200.00 |
| Credit Card Charge | 01/19/2017 | | State Farm | Insurance | Southwest 309... | 50.75 |
| Credit Card Charge | 01/25/2017 | | Menards | Neil $150 labor--plumbi... | Menards/HSB... | 130.93 |
| Credit Card Charge | 01/25/2017 | | Menards | Neil--glass | Menards/HSB... | 28.47 |
| Credit Card Charge | 01/27/2017 | | Menards | Neil $150 Labor--Repai... | Menards/HSB... | 395.93 |
| Check | 01/30/2017 | 5529 | Victor Reyes | Labor/repairs/maintena... | US Bank Chec... | 223.00 |
| Credit Card Charge | 02/01/2017 | | Menards | Neil $150 Labor--repair... | Menards/HSB... | 163.37 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 71.75 |
| Credit Card Charge | 02/03/2017 | | State Farm | Rate change | Bass Pro 7194... | 21.40 |
| Check | 02/08/2017 | 5539 | RAL Enterprises (Da... | Repairs/maintenance H... | US Bank Chec... | 135.00 |
| Credit Card Charge | 02/11/2017 | | Menards | Neil $150 Labor--Paint,... | Menards/HSB... | 45.33 |
| Credit Card Charge | 02/11/2017 | | Menards | Neil--carpet cleaning | Menards/HSB... | 47.46 |
| Check | 02/21/2017 | 5567 | 24/7 Drain Cleaning ... | INV #7150 Snake drains | US Bank Chec... | 97.50 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 62.58 |
| Credit Card Charge | 03/03/2017 | | State Farm | Building coverage chan... | Bass Pro 7194... | -18.73 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 62.58 |
| **Total 1313 Rogers** | | | | | | 1,918.57 |
| **1441 Comstock** | | | | | | |
| Credit Card Charge | 01/11/2017 | | State Farm | Insurance | Bass Pro 7194... | 64.25 |
| Credit Card Charge | 01/11/2017 | | State Farm | Insurance | Bass Pro 7194... | 48.41 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 56.25 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 48.41 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 48.41 |
| **Total 1441 Comstock** | | | | | | 265.73 |
| **1725 S. 24th** | | | | | | |
| Credit Card Charge | 01/11/2017 | | State Farm | Insurance | Bass Pro 7194... | 56.25 |
| Credit Card Charge | 01/11/2017 | | State Farm | Insurance | Bass Pro 7194... | 40.41 |
| Check | 01/15/2017 | 3534 | WE Energies | Utilities | US Bank 5757 ... | 224.83 |
| Credit Card Charge | 01/24/2017 | | Menards | Neil $50 Labor--replace... | Menards/HSB... | 14.23 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 48.41 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 56.25 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 56.25 |
| **Total 1725 S. 24th** | | | | | | 496.63 |
| **2146 S. 16th** | | | | | | |
| Check | 01/01/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone Ba... | 440.63 |
| Check | 02/15/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone Ba... | 440.63 |
| Check | 03/15/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone Ba... | 440.63 |
| Check | 04/15/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone Ba... | 440.63 |
| **Total 2146 S. 16th** | | | | | | 1,762.52 |
| **2214 S. 15th** | | | | | | |
| Credit Card Charge | 01/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 42.83 |
| Credit Card Charge | 01/19/2017 | | State Farm | Insurance | Southwest 309... | 45.08 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 51.75 |
| Credit Card Charge | 02/03/2017 | | State Farm | Rate change | Bass Pro 7194... | 14.95 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 51.75 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 51.75 |
| **Total 2214 S. 15th** | | | | | | 258.11 |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 8 of 34

*Pre (hapter 11*

# RPM Services
## Account QuickReport
### January 1, 2015 through April 17, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **2258 S. Chase** | | | | | | |
| Check | 01/23/2017 | 5513 | Brandon Nelson | 1/22/17 repairs | US Bank Chec... | 46.00 |
| Credit Card Charge | 03/15/2017 | | Ace | Damian/Paint | US Bank 3946 | 27.64 |
| Credit Card Charge | 03/31/2017 | | Menards | Damian/remodel | Menards Big C... | 614.60 |
| Check | 04/03/2017 | 5621 | Tom Chojancki | Remodel/Repairs | US Bank Chec... | 150.00 |
| Check | 04/03/2017 | 5626 | Dennis Dalgord | Remodel/Repairs | US Bank Chec... | 100.00 |
| Total 2258 S. Chase | | | | | | 938.24 |
| **2335 S. 7th** | | | | | | |
| Credit Card Charge | 01/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 64.00 |
| Credit Card Charge | 01/19/2017 | | State Farm | Insurance | Southwest 309... | 70.33 |
| Credit Card Charge | 01/19/2017 | | Menards | Neil/glass for window | Menards/HSB... | 7.37 |
| Credit Card Charge | 01/19/2017 | | Menards | Neil | Menards/HSB... | 107.69 |
| Check | 01/30/2017 | 5530 | Tom Chojancki | Labor/repairs/maintena... | US Bank Chec... | 52.00 |
| Check | 01/30/2017 | 5531 | Angela Brant | Labor/repairs/maintena... | US Bank Chec... | 90.00 |
| Check | 01/31/2017 | 730 | Tim Chojnacki | Repairs/maintenance | WaterStone Ba... | 200.00 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 64.00 |
| Credit Card Charge | 02/04/2017 | | Menards | Neil $75 Labor--repairs/... | Menards/HSB... | 14.40 |
| Check | 02/08/2017 | 5539 | RAL Enterprises (Da... | Repairs/maintenance H... | US Bank Chec... | 195.00 |
| Credit Card Charge | 02/14/2017 | | Milwaukee Carpet | Citywide remodel | Bass Pro 7194... | 340.00 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 55.75 |
| Credit Card Charge | 03/03/2017 | | State Farm | Building coverage chan... | Bass Pro 7194... | -15.84 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 55.75 |
| Check | 04/17/2017 | 749 | US Bank | mortgage | WaterStone Ba... | 403.70 |
| Total 2335 S. 7th | | | | | | 1,704.15 |
| **3039 S. 7th** | | | | | | |
| Credit Card Charge | 01/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 55.58 |
| Check | 01/18/2017 | 3842 | Citywide Investments | Loan for remodel | US Bank 5757 ... | 1,000.00 |
| Credit Card Charge | 01/19/2017 | | State Farm | Insurance | Southwest 309... | 60.91 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 59.25 |
| Credit Card Charge | 02/15/2017 | | State Farm | Rate change | Bass Pro 7194... | 5.39 |
| Credit Card Charge | 02/15/2017 | | Menards | Painting | Menards/HSB... | 210.83 |
| Check | 02/17/2017 | 5553 | Victor Reyes | CW Supplies Reimburs... | US Bank Chec... | 197.00 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 59.25 |
| Credit Card Charge | 03/07/2017 | | Home Depot | Damian/repairs | US Bank CC #... | 27.51 |
| Credit Card Charge | 03/09/2017 | | Home Depot | Damian/paint/drywall | US Bank CC #... | 19.95 |
| Check | 03/20/2017 | 5602 | Victor Reyes | Repairs/Maintenance | US Bank Chec... | 791.00 |
| Check | 03/20/2017 | 5604 | Carpets Plus, Inc. | Replace carpet | US Bank Chec... | 599.92 |
| Credit Card Charge | 03/22/2017 | | Menards | John/paint/thermostat | Menards Big C... | 44.28 |
| Credit Card Charge | 03/23/2017 | | Menards | John/closet rod/wire gu... | Menards Big C... | 15.36 |
| Check | 03/29/2017 | 309 | Home Depot | Damian $75 Labor/Har... | Paid Cash | 8.83 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 59.25 |
| Check | 04/06/2017 | 5639 | WE Energies | Utilities | US Bank Chec... | 18.68 |
| Total 3039 S. 7th | | | | | | 3,232.99 |
| **5437 N. 38th** | | | | | | |
| Check | 01/01/2017 | ACH | WaterStone RPM A... | Principal | WaterStone Ba... | 218.90 |
| Credit Card Charge | 01/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 56.41 |
| Credit Card Charge | 01/19/2017 | | State Farm | Insurance | Southwest 309... | 59.50 |
| Credit Card Charge | 02/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 71.33 |
| Credit Card Charge | 02/03/2017 | | State Farm | Rate change | Bass Pro 7194... | 28.27 |
| Check | 02/15/2017 | ACH | WaterStone RPM A... | Principal | WaterStone Ba... | 220.86 |
| Credit Card Charge | 03/03/2017 | | State Farm | Insurance | Bass Pro 7194... | 71.33 |
| Check | 03/15/2017 | ACH | First Citizen Bank  (... | Principal | WaterStone Ba... | 254.47 |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 353... | 71.33 |
| Check | 04/06/2017 | 5634 | Victor Reyes | Repairs | US Bank Chec... | 160.00 |
| Check | 04/06/2017 | 5635 | Tom Chojancki | Repairs | US Bank Chec... | 200.00 |
| Check | 04/15/2017 | ACH | First Citizen Bank  (... | Principal | WaterStone Ba... | 224.19 |
| Check | 04/17/2017 | ACH | US Bank | mortgage | WaterStone Ba... | 776.86 |
| Total 5437 N. 38th | | | | | | 2,413.45 |

Page 2

*Joe Chapter 11*

## RPM Services
## Account QuickReport
### January 1, 2015 through April 17, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **8940 Michele** | | | | | | |
| Check | 01/18/2017 | 3823 | Beeline Disposal | Trash removal | US Bank 5757 ... | 315.00 |
| Credit Card Charge | 01/23/2017 | | Menards | Nicky Johns—remodel | Menards 7641 ... | 56.45 |
| Total 8940 Michele | | | | | | 371.45 |
| **Legal Fees** | | | | | | |
| Check | 01/17/2017 | 5498 | Leveson Lucy Metz | Attorney fees | US Bank Chec... | 5,000.00 |
| Check | 01/18/2017 | 5499 | Thompson Process | Eviction for 3039 S. 7th | US Bank Chec... | 139.00 |
| Check | 01/18/2017 | 5500 | J. Kenyatta-Riley | Attorney fees for evictio... | US Bank Chec... | 50.00 |
| Credit Card Charge | 01/19/2017 | | State of Wisconsin | Annual report | US Bank 4830 ... | 51.00 |
| Total Legal Fees | | | | | | 5,240.00 |
| **Rental Insurance Fee** | | | | | | |
| Credit Card Charge | 01/03/2017 | | State Farm | fee | Bass Pro 7194... | 1.00 |
| Credit Card Charge | 03/03/2017 | | State Farm | fee | Bass Pro 7194... | 1.00 |
| Credit Card Charge | 04/03/2017 | | State Farm | fee | Southwest 353... | 1.00 |
| Total Rental Insurance Fee | | | | | | 3.00 |
| Total Loan from RPM to Citywide | | | | | | 18,604.84 |
| **TOTAL** | | | | | | 126,517.14 |

*Post Chapter 11*

# RPM Services
## Account QuickReport
### April 7 through December 7, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Loan from RPM to Citywide** | | | | | | |
| **1313 Rogers** | | | | | | |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/01/2017 | | Home Depot | Damian/roof supplies | Bank of Ameri... | 6.54 |
| Credit Card Charge | 06/02/2017 | | Home Depot | Damian/scrapers | Bank of Ameri... | 9.43 |
| Credit Card Charge | 06/02/2017 | | Menards | Damian/paint | Bank of Ameri... | 249.22 |
| Credit Card Charge | 06/05/2017 | | Home Depot | Damian/paint supplies | Bank of Ameri... | 15.32 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/07/2017 | | Home Depot | Damian Repairs | Bank of Ameri... | 4.19 |
| Credit Card Charge | 06/07/2017 | | LisbonStorm & Door | Damian glass for windows | Bank of Ameri... | 13.88 |
| Credit Card Charge | 06/09/2017 | | Home Depot | Damian Gutter repair | Bank of Ameri... | 28.55 |
| Credit Card Charge | 06/09/2017 | | ABC Supply | Damian sidding | Bank of Ameri... | 85.84 |
| Check | 06/10/2017 | 5273 | Damian Meredith | Repay for tools & supplies | US Bank Che... | 280.00 |
| Credit Card Charge | 06/10/2017 | | Home Depot | Damian hardware | Bank of Ameri... | 15.64 |
| Credit Card Charge | 06/10/2017 | | Home Depot | Damian plywood/cleaning sup... | Bank of Ameri... | 36.38 |
| Credit Card Charge | 06/12/2017 | | Home Depot | Damian electrical repairs | Bank of Ameri... | 4.06 |
| Credit Card Charge | 06/13/2017 | | Home Depot | Damian Outlet | Bank of Ameri... | 21.10 |
| Credit Card Charge | 06/19/2017 | | Menards | Neil/maintenance | Bass Pro 719... | 11.59 |
| Credit Card Charge | 06/20/2017 | | Menards | Tile/flooring repair | Southwest 35... | 54.76 |
| Deposit | 06/26/2017 | 5026 | Citywide Investments | repay for supplies | US Bank Che... | -54.76 |
| Credit Card Charge | 07/03/2017 | | Menards | Damian/repairs/maintenace | US Bank CC ... | 41.99 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian electrical | Bass Pro 719... | 8.54 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian flooring | Bass Pro 719... | 43.88 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian utility blades | Bass Pro 719... | 2.08 |
| Credit Card Charge | 07/10/2017 | | Menards | Damian smoke detectors | Bass Pro 719... | 27.77 |
| Credit Card Charge | 07/10/2017 | | Home Depot | Damian caulk | Bass Pro 719... | 7.05 |
| Credit Card Charge | 07/11/2017 | | Home Depot | Neil/Lumber | Southwest 35... | 136.36 |
| Credit Card Charge | 07/11/2017 | | Menards | John/storm door | US Bank CC #... | 78.83 |
| Credit Card Charge | 07/12/2017 | | Menards | Damian/electrical repairs | Bass Pro 719... | 25.32 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 11/06/2017 | | Home Depot | electrical repair, cleaning | Bass Pro 719... | 61.24 |
| **Total 1313 Rogers** | | | | | | **1,605.05** |
| **1441 Comstock** | | | | | | |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 08/29/2017 | | Menards | Neil plumbing parts, lumber, h... | Southwest 35... | 29.36 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| **Total 1441 Comstock** | | | | | | **368.23** |
| **1726 S. 24th** | | | | | | |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC #... | 129.25 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC #... | 238.22 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Check | 08/02/2017 | 1111 | Neil Bliese | labor repairs/maintenance | ADP Wages (... | 150.00 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 10/24/2017 | | Menards | Zak plumbing parts repairs/m... | US Bank CC #... | 93.98 |
| Credit Card Charge | 10/24/2017 | | Menards | Zak window repairs/maintena... | US Bank CC #... | 52.25 |
| Credit Card Charge | 10/24/2017 | | Ace | Zak-hardware repairs/mainten... | US Bank CC #... | 7.66 |
| Deposit | 10/25/2017 | | Citywide Investments | Repairs/maintenance supplies | US Bank Che... | -146.23 |
| Credit Card Charge | 10/25/2017 | | Home Depot | Zak interior door | Bass Pro 719... | 65.45 |
| Credit Card Charge | 10/26/2017 | | Ace | Zak hardware/repairs | US Bank CC #... | 7.66 |
| Credit Card **Charge** | 11/04/2017 | | **State Farm** | **Insurance** | Southwest 35... | 56.25 |

**Page 1**

2:15 PM
12/07/17
Accrual Basis

# RPM Services
## Account QuickReport
### April 7 through December 7, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Credit Card Charge | 11/06/2017 | | Menards | roll up door | Bass Pro 719... | 262.94 |
| Credit Card Credit | 11/09/2017 | | Menards | roll up door return | Bass Pro 719... | -262.94 |
| **Total 1725 S. 24th** | | | | | | **991.99** |
| **2146 S. 16th** | | | | | | |
| Check | 04/15/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone B... | 440.63 |
| Check | 05/15/2017 | ACH | WaterStone RPM A... | mortgage | WaterStone B... | 403.70 |
| Check | 06/15/2017 | ACH | WaterStone RPM A... | mortgage | WaterStone B... | 403.70 |
| Check | 06/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 07/13/2017 | 5036 | Citywide Investments | mortgage | WaterStone B... | -403.70 |
| Check | 07/13/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 08/14/2017 | | Citywide Investments | mortgage | WaterStone B... | -394.08 |
| Check | 08/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Check | 09/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 10/12/2017 | 5102 | Citywide Investments | Deposit | WaterStone B... | -394.08 |
| Check | 10/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Check | 10/15/2017 | ach | WaterStone RPM A... | Principal | WaterStone B... | 55.22 |
| Check | 11/15/2017 | ach | WaterStone RPM A... | Principal | WaterStone B... | 55.22 |
| **Total 2146 S. 16th** | | | | | | **2,137.01** |
| **2214 S. 15th** | | | | | | |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Check | 05/05/2017 | 5255 | Monika Gasper | 5/21-5/27  Working with John ... | US Bank Che... | 220.00 |
| Credit Card Charge | 05/23/2017 | | Menards | OSB Board | Menards/HSB... | 232.85 |
| Credit Card Charge | 05/23/2017 | | Menards | Shingles, felt | Menards/HSB... | 778.72 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| **Total 2214 S. 15th** | | | | | | **1,593.82** |
| **2258 S. Chase** | | | | | | |
| Check | 04/24/2017 | 326 | Home Depot | Remodel | Paid Cash | 188.04 |
| Check | 04/24/2017 | 327 | Menards | Remodel | Paid Cash | 18.81 |
| Check | 04/25/2017 | 324 | Home Depot | Remodel | Paid Cash | 7.81 |
| Check | 04/25/2017 | 325 | Menards | remodel | Paid Cash | 0.55 |
| Check | 04/25/2017 | 744 | Rodolfo Garcia | Remodel | WaterStone B... | 291.00 |
| Credit Card Charge | 05/19/2017 | | Menards | Neil/Hardware | US Bank CC #... | 10.81 |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak electrical repairs | Bass Pro 719... | 19.38 |
| **Total 2258 S. Chase** | | | | | | **536.40** |
| **2335 S. 7th** | | | | | | |
| Check | 04/17/2017 | 749 | US Bank | mortgage | WaterStone B... | 403.70 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC #... | 476.88 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC #... | 375.91 |
| Check | 06/29/2017 | 5328 | Scott Parrish | repairs/maintenance | US Bank Che... | 100.00 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |
| Credit Card Charge | 10/27/2017 | | Home Depot | Zak window/window repair | Bass Pro 719... | 204.59 |
| Credit Card Charge | 10/27/2017 | | True Value | Zak glass for window | Bass Pro 719... | 52.22 |
| Credit Card Charge | 10/31/2017 | | Ace | glass/paint repairs/maint | Bass Pro 719... | 7.98 |
| Credit Card Charge | 10/31/2017 | | Home Depot | window repairs/maintenance | Bass Pro 719... | 40.02 |
| Credit Card Charge | 11/02/2017 | | Home Depot | drywall/wall repair | Bass Pro 719... | 229.31 |
| Credit Card Charge | 11/03/2017 | | Home Depot | drywall repair, small tools | Bass Pro 719... | 46.93 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |
| Deposit | 11/07/2017 | 5108 | Citywide Investments | repairs/remodel | US Bank Che... | -220.50 |
| Credit Card Charge | 11/09/2017 | | Home Depot | bathroom repair | Bank of Ameri... | 62.74 |
| Credit Card Charge | 11/12/2017 | | Home Depot | plumbing repairs | Bank of Ameri... | 23.08 |
| Credit Card Charge | 11/14/2017 | | Menards | Zak  paint | Bass Pro 719... | 12.60 |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak lumber for repairs | Bass Pro 719... | 109.56 |

Page 2

*Post Chapter 11*

# RPM Services
## Account QuickReport
### April 7 through December 7, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Credit Card Charge | 11/15/2017 | | Citgo | Zak fuel in work truck for CW .. | Bass Pro 719... | 83.85 |
| Check | 11/18/2017 | 353 | Lowe's Home Cent... | Tile | Paid Cash | 16.87 |
| **Total 2335 S. 7th** | | | | | | **2,403.72** |

**3039 S. 7th**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 05/08/2017 | | Easy Eviction | Eviction Notice | Southwest 35... | 279.00 |
| Credit Card Charge | 05/19/2017 | | Menards | Neil/Hardware | US Bank CC #... | 10.28 |
| Credit Card Charge | 05/23/2017 | | Menards | Damian | US Bank CC #... | 11.27 |
| Credit Card Charge | 05/25/2017 | | Menards | Damian Repairs | US Bank CC #... | 207.18 |
| Credit Card Charge | 05/26/2017 | | Home Depot | Damian/hardware/handrails/g... | Bass Pro 719... | 43.86 |
| Credit Card Charge | 05/27/2017 | | Home Depot | Damian/paint | Bass Pro 719... | 43.67 |
| Credit Card Charge | 05/31/2017 | | Home Depot | Damian repairs | Bass Pro 719... | 27.57 |
| Credit Card Charge | 06/01/2017 | | Menards | Damian repairs/maintenance | Bass Pro 719... | 131.83 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 06/22/2017 | | Menards | John/paint supplies/cleaning s... | US Bank CC #... | 274.53 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 07/13/2017 | | Home Depot | Neil bug control | Bass Pro 719... | 4.49 |
| Credit Card Charge | 07/13/2017 | | LisbonStorm & Door | Neil glass for windows | Bass Pro 719... | 25.95 |
| Credit Card Charge | 07/17/2017 | | Home Depot | Damian bug control | Bass Pro 719... | 79.36 |
| Credit Card Charge | 07/18/2017 | | Home Depot | Damian | Bass Pro 719... | 134.78 |
| Credit Card Charge | 07/18/2017 | | Home Depot | Damian repairs/maintenance | Bass Pro 719... | 206.65 |
| Credit Card Charge | 07/19/2017 | | Menards | repairs/maintenance Damian | Bass Pro 719... | 125.51 |
| Credit Card Charge | 07/19/2017 | | Menards | repairs/maintenance Damian | Bass Pro 719... | 6.21 |
| Credit Card Charge | 07/20/2017 | | Menards | stop molding | Bass Pro 719... | 12.37 |
| Credit Card Charge | 07/20/2017 | | Menards | mortar | Bass Pro 719... | 14.22 |
| Credit Card Charge | 07/24/2017 | | Menards | Damia repairs/maintenance | Bass Pro 719... | 19.32 |
| Credit Card Charge | 07/26/2017 | | Home Depot | grout, cleaner, compression o... | Bass Pro 719... | 31.50 |
| Credit Card Charge | 07/27/2017 | | Menards | Damian/bathroom remodel | Southwest 35... | 118.66 |
| Credit Card Charge | 07/27/2017 | | Home Depot | Damian | Southwest 35... | 31.20 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 08/03/2017 | | Menards | steel door | Bass Pro 719... | 136.22 |
| Credit Card Charge | 08/03/2017 | | Menards | tub surroune, caulk, drain | Bass Pro 719... | 309.31 |
| Credit Card Charge | 08/04/2017 | | Home Depot | joint compound, screws, clea... | Bass Pro 719... | 26.13 |
| Credit Card Charge | 08/04/2017 | | Menards | repairs/maintenance | Southwest 35... | 19.10 |
| Credit Card Charge | 08/05/2017 | | Menards | paint, masks, drain | Bass Pro 719... | 52.99 |
| Credit Card Charge | 08/05/2017 | | Menards | joint compound | Bass Pro 719... | 6.81 |
| Credit Card Charge | 08/05/2017 | | Walgreens | Drano | Bass Pro 719... | 13.19 |
| Check | 08/07/2017 | 5420 | Victor Reyes | repairs/maintenance | US Bank Che... | 290.00 |
| Credit Card Charge | 08/07/2017 | | Menards | paint, sand texture | Bass Pro 719... | 7.02 |
| Credit Card Charge | 08/07/2017 | | Home Depot | corner bead | Bass Pro 719... | 2.08 |
| Credit Card Charge | 08/07/2017 | | Home Depot | Damian window repair | Bass Pro 719... | 39.58 |
| Credit Card Charge | 08/08/2017 | | Menards | cement board, paint rollers, til... | Bass Pro 719... | 105.65 |
| Credit Card Credit | 08/10/2017 | | Menards | tile cutter | Bass Pro 719... | -20.03 |
| Credit Card Charge | 08/10/2017 | | Menards | saw blade, cleaning | Bass Pro 719... | 34.12 |
| Credit Card Charge | 08/12/2017 | | Walgreens | Drano | Bass Pro 719... | 11.07 |
| Credit Card Credit | 08/14/2017 | | Menards | steel door return | Bass Pro 719... | -146.03 |
| Credit Card Charge | 08/14/2017 | | Menards | door, bathroom accessories, t... | Bass Pro 719... | 273.55 |
| Credit Card Credit | 08/14/2017 | | Menards | stud return | Bass Pro 719... | -4.21 |
| Credit Card Charge | 08/14/2017 | | Menards | lumber | Bass Pro 719... | 21.72 |
| Credit Card Credit | 08/15/2017 | | Menards | bowl ring return | Bass Pro 719... | -1.89 |
| Credit Card Charge | 08/15/2017 | | Menards | nails, mouse bait | Bass Pro 719... | 19.99 |
| Credit Card Charge | 08/15/2017 | | Menards | tile, lumber, smokes, wax ring | Bass Pro 719... | 32.80 |
| Credit Card Credit | 08/16/2017 | | Menards | thermostat return | Bass Pro 719... | -21.07 |
| Credit Card Charge | 08/16/2017 | | Home Depot | hardware, bathroom accessor... | Bass Pro 719... | 18.59 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| **Total 3039 S. 7th** | | | | | | **3,451.17** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 13 of 34

*Post Chapter 11*

# RPM Services
## Account QuickReport
### April 7 through December 7, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **5437 N. 38th** | | | | | | |
| Check | 04/15/2017 | ACH | First Citizen Bank (... | Principal | WaterStone B... | 224.19 |
| Check | 04/17/2017 | ACH | US Bank | mortgage | WaterStone B... | 776.86 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 05/15/2017 | ACH | First Citizen Bank (... | Principal | WaterStone B... | 236.54 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Deposit | 06/15/2017 | | Citywide Investments | supplies | WaterStone B... | -774.00 |
| Check | 06/15/2017 | ACH | First Citizen Bank (... | Principal | WaterStone B... | 227.45 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 07/13/2017 | ach | First Citizen Bank (... | Principal | WaterStone B... | 239.84 |
| Deposit | 07/13/2017 | 5035 | Citywide Investments | mortgage | WaterStone B... | -776.86 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Deposit | 08/14/2017 | | Citywide Investments | mortgage | WaterStone B... | -776.86 |
| Check | 08/15/2017 | ach | First Citizen Bank (... | Principal | WaterStone B... | 231.03 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 09/15/2017 | ach | First Citizen Bank (... | Principal | WaterStone B... | 232.76 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 10/13/2017 | 6058 | Tom Chojancki | Reimbursement for Supplies | US Bank Che... | 145.00 |
| Check | 10/15/2017 | ach | First Citizen Bank (... | Principal | WaterStone B... | 244.98 |
| Check | 10/25/2017 | 6085 | Tom Chojancki | Reimburse for supplies | US Bank Che... | 40.00 |
| Check | 11/03/2017 | 6107 | Tom Chojancki | repay for supplies/repairs | US Bank Che... | 125.00 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 11/15/2017 | ach | First Citizen Bank (... | Principal, | WaterStone B... | 244.98 |
| **Total 5437 N. 38th** | | | | | | 1,140.22 |
| | | | | | | |
| **Rental Insurance Fee** | | | | | | |
| Credit Card Charge | 05/03/2017 | | State Farm | fee | Southwest 35... | 1.00 |
| Credit Card Charge | 09/03/2017 | | State Farm | | Southwest 35... | 1.00 |
| Credit Card Charge | 10/04/2017 | | State Farm | | Southwest 35... | 1.00 |
| Credit Card Charge | 11/04/2017 | | State Farm | | Southwest 35... | 1.00 |
| **Total Rental Insurance Fee** | | | | | | 4.00 |
| | | | | | | |
| **Supplies** | | | | | | |
| Deposit | 05/22/2017 | 5009 | Citywide Investments | repay charge on RPM credit ... | US Bank Che... | -20.09 |
| Deposit | 08/14/2017 | | Citywide Investments | Deposit | WaterStone B... | -1.06 |
| **Total Supplies** | | | | | | -21.15 |
| | | | | | | |
| **Loan from RPM to Citywide - Other** | | | | | | |
| Deposit | 06/26/2017 | 5025 | Citywide Investments | Repay RPMs credit card for r... | US Bank Che... | -1,661.74 |
| Deposit | 11/16/2017 | 5112 | Citywide Investments | for mortgages | WaterStone B... | -600.00 |
| **Total Loan from RPM to Citywide - Other** | | | | | | -2,261.74 |
| **Total Loan from RPM to Citywide** | | | | | | 11,948.72 |
| **TOTAL** | | | | | | **11,948.72** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 14 of 34

*Post Position Payables to NT???*

**RPM Services**
## Account QuickReport
### April 1 through December 6, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Loan from RPM to Citywide** | | | | | | |
| **1313 Rogers** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 62.58 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/01/2017 | | Home Depot | Damian/roof supplies | Bank of Ameri... | 6.54 |
| Credit Card Charge | 06/02/2017 | | Home Depot | Damian/scrapers | Bank of Ameri... | 9.43 |
| Credit Card Charge | 06/02/2017 | | Menards | Damian/paint | Bank of Ameri... | 249.22 |
| Credit Card Charge | 06/05/2017 | | Home Depot | Damian/paint supplies | Bank of Ameri... | 15.32 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/07/2017 | | Home Depot | Damian Repairs | Bank of Ameri... | 4.19 |
| Credit Card Charge | 06/07/2017 | | LisbonStorm & Door | Damian glass for windows | Bank of Ameri... | 13.88 |
| Credit Card Charge | 06/09/2017 | | Home Depot | Damian Gutter repair | Bank of Ameri... | 28.55 |
| Credit Card Charge | 06/09/2017 | | ABC Supply | Damian sididng | Bank of Ameri... | 85.84 |
| Check | 06/10/2017 | 5273 | Damian Meredith | Repay for tools & supplies | US Bank Che... | 280.00 |
| Credit Card Charge | 06/10/2017 | | Home Depot | Damian hardware | Bank of Ameri... | 15.64 |
| Credit Card Charge | 06/10/2017 | | Home Depot | Damian plywood/cleaning sup... | Bank of Ameri... | 36.38 |
| Credit Card Charge | 06/12/2017 | | Home Depot | Damian electrical repairs | Bank of Ameri... | 4.06 |
| Credit Card Charge | 06/13/2017 | | Home Depot | Damian Outlet | Bank of Ameri... | 21.10 |
| Credit Card Charge | 06/19/2017 | | Menards | Neil/maintenance | Bass Pro 719... | 11.59 |
| Credit Card Charge | 06/20/2017 | | Menards | Tile/flooring repair | Southwest 35... | 54.76 |
| Deposit | 06/26/2017 | 5026 | Citywide Investments | repay for supplies | US Bank Che... | -54.76 |
| Credit Card Charge | 07/03/2017 | | Menards | Damian/repairs/maintnenace | US Bank CC ... | 41.99 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian electrical | Bass Pro 719... | 8.54 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian flooring | Bass Pro 719... | 43.88 |
| Credit Card Charge | 07/07/2017 | | Home Depot | Damian utility blades | Bass Pro 719... | 2.08 |
| Credit Card Charge | 07/10/2017 | | Menards | Damian smoke detectors | Bass Pro 719... | 27.77 |
| Credit Card Charge | 07/10/2017 | | Home Depot | Damian caulk | Bass Pro 719... | 7.05 |
| Credit Card Charge | 07/11/2017 | | Home Depot | Neil/Lumber | Southwest 35... | 136.36 |
| Credit Card Charge | 07/11/2017 | | Menards | John/storm door | US Bank CC ... | 78.83 |
| Credit Card Charge | 07/12/2017 | | Menards | Damian/electrical repairs | Bass Pro 719... | 25.32 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 11/06/2017 | | Home Depot | electrical repair, cleaning | Bass Pro 719... | 61.24 |
| **Total 1313 Rogers** | | | | | | **1,667.63** |
| | | | | | | |
| **1441 Comstock** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 08/29/2017 | | Menards | Neil plumbing parts, lumber, h... | Southwest 35... | 29.36 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 48.41 |
| **Total 1441 Comstock** | | | | | | **416.64** |
| | | | | | | |
| **1725 S. 24th** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC ... | 129.25 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC ... | 238.22 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Check | 08/02/2017 | 1111 | Neil Bliese | labor repairs/maintenance | ADP Wages (... | 150.00 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 10/24/2017 | | Menards | Zak plumbing parts repairs/ma... | US Bank CC ... | 93.98 |
| Credit Card Charge | 10/24/2017 | | Menards | Zak window repairs/maintenan... | US Bank CC ... | 52.25 |
| Credit Card Charge | 10/24/2017 | | Ace | Zak-hardware repairs/mainten ... | US Bank CC ... | 7.66 |
| Deposit | 10/25/2017 | | Citywide Investments | Repairs/maintenance supplies | US Bank Che... | -146.23 |
| Credit Card Charge | 10/25/2017 | | Home Depot | Zak interior door | Bass Pro 719... | 65.45 |
| Credit Card Charge | 10/26/2017 | | Ace | Zak hardware/repairs | US Bank CC ... | 7.66 |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 15 of 34

Post position payables to RPM

**RPM Services**
## Account QuickReport
### April 1 through December 6, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 56.25 |
| Credit Card Charge | 11/06/2017 | | Menards | roll up door | Bass Pro 719... | 262.94 |
| Credit Card Credit | 11/09/2017 | | Menards | roll up door return | Bass Pro 719... | -262.94 |
| **Total 1725 S. 24th** | | | | | | **1,048.24** |
| **2146 S. 16th** | | | | | | |
| Check | 04/15/2017 | ACH | WaterStone RPM A... | Mortgage | WaterStone B... | 440.63 |
| Check | 05/15/2017 | ACH | WaterStone RPM A... | mortgage | WaterStone B... | 403.70 |
| Check | 06/15/2017 | ACH | WaterStone RPM A... | mortgage | WaterStone B... | 403.70 |
| Check | 06/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 07/13/2017 | 5036 | Citywide Investments | mortgage | WaterStone B... | -403.70 |
| Check | 07/13/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 08/14/2017 | | Citywide Investments | mortgage | WaterStone B... | -394.08 |
| Check | 08/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Check | 09/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Deposit | 10/12/2017 | 5102 | Citywide Investments | Deposit | WaterStone B... | -394.08 |
| Check | 10/15/2017 | ach | WaterStone RPM A... | | WaterStone B... | 394.08 |
| Check | 10/15/2017 | ach | WaterStone RPM A... | Principal | WaterStone B... | 55.22 |
| Check | 11/15/2017 | ach | WaterStone RPM A... | Principal | WaterStone B... | 55.22 |
| **Total 2146 S. 16th** | | | | | | **2,137.01** |
| **2214 S. 15th** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Check | 05/05/2017 | 5255 | Monika Gasper | 5/21-5/27 Working with John ... | US Bank Che... | 220.00 |
| Credit Card Charge | 05/23/2017 | | Menards | OSB Board | Menards/HSB... | 232.85 |
| Credit Card Charge | 05/23/2017 | | Menards | Shingles, felt | Menards/HSB... | 778.72 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.75 |
| **Total 2214 S. 15th** | | | | | | **1,645.57** |
| **2258 S. Chase** | | | | | | |
| Check | 04/03/2017 | 5621 | Tom Chojancki | Remodel/Repairs | US Bank Che... | 150.00 |
| Check | 04/03/2017 | 5626 | Dennis Dalgord | Remodel/Repairs | US Bank Che... | 100.00 |
| Check | 04/24/2017 | 326 | Home Depot | Remodel | Paid Cash | 188.04 |
| Check | 04/24/2017 | 327 | Menards | Remodel | Paid Cash | 18.81 |
| Check | 04/25/2017 | 324 | Home Depot | Remodel | Paid Cash | 7.81 |
| Check | 04/25/2017 | 325 | Menards | remodel | Paid Cash | 0.55 |
| Check | 04/25/2017 | 744 | Rodolfo Garcia | Remodel | WaterStone B... | 291.00 |
| Credit Card Charge | 05/19/2017 | | Menards | Neil/Hardware | US Bank CC ... | 10.81 |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak electrical repairs | Bass Pro 719... | 19.38 |
| **Total 2258 S. Chase** | | | | | | **786.40** |
| **2335 S. 7th** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Check | 04/17/2017 | 749 | US Bank | mortgage | WaterStone B... | 403.70 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC ... | 476.88 |
| Credit Card Charge | 06/20/2017 | | WE Energies | utilities | US Bank CC ... | 375.91 |
| Check | 06/29/2017 | 5328 | Scott Parrish | repairs/maintenance | US Bank Che... | 100.00 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 55.75 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |
| Credit Card Charge | 10/27/2017 | | Home Depot | Zak window/window repair | Bass Pro 719... | 204.59 |
| Credit Card Charge | 10/27/2017 | | True Value | Zak glass for window | Bass Pro 719... | 52.22 |
| Credit Card Charge | 10/31/2017 | | Ace | glass/paint repairs/maint | Bass Pro 719... | 7.98 |
| Credit Card Charge | 10/31/2017 | | Home Depot | window repairs/maintenance | Bass Pro 719... | 40.02 |
| Credit Card Charge | 11/02/2017 | | Home Depot | drywall/wall repair | Bass Pro 719... | 229.31 |
| Credit Card Charge | 11/03/2017 | | Home Depot | drywall repair, small tools | Bass Pro 719... | 46.93 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.66 |

Page 2

**RPM Services**

Account QuickReport

April 1 through December 6, 2017

1:52 PM
12/06/17
Accrual Basis

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Deposit | 11/07/2017 | 5108 | Citywide Investments | repairs/remodel | US Bank Che... | -220.50 |
| Credit Card Charge | 11/09/2017 | | Home Depot | bathroom repair | Bank of Ameri... | 62.74 |
| Credit Card Charge | 11/12/2017 | | Home Depot | plumbing repairs | Bank of Ameri... | 23.08 |
| Credit Card Charge | 11/14/2017 | | Menards | Zak paint | Bass Pro 719... | 12.60 |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak lumber for repairs | Bass Pro 719... | 109.56 |
| Credit Card Charge | 11/15/2017 | | Citgo | Zak fuel in work truck for CW r... | Bass Pro 719... | 83.85 |
| Check | 11/18/2017 | 353 | Lowe's Home Cent... | Tile | Paid Cash | 16.87 |
| **Total 2335 S. 7th** | | | | | | **2,459.47** |
| | | | | | | |
| **3039 S. 7th** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Check | 04/06/2017 | 5639 | WE Energies | Utilities | US Bank Che... | 18.68 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 05/08/2017 | | Easy Eviction | Eviction Notice | Southwest 35... | 279.00 |
| Credit Card Charge | 05/19/2017 | | Menards | Neil/Hardware | US Bank CC ... | 10.28 |
| Credit Card Charge | 05/23/2017 | | Menards | Damian | US Bank CC ... | 11.27 |
| Credit Card Charge | 05/25/2017 | | Menards | Damian Repairs | US Bank CC ... | 207.18 |
| Credit Card Charge | 05/26/2017 | | Home Depot | Damian/hardware/handrails/gu... | Bass Pro 719... | 43.86 |
| Credit Card Charge | 05/27/2017 | | Home Depot | Damian/paint | Bass Pro 719... | 43.67 |
| Credit Card Charge | 05/31/2017 | | Home Depot | Damian repairs | Bass Pro 719... | 27.57 |
| Credit Card Charge | 06/01/2017 | | Menards | Damian repairs/maintenance | Bass Pro 719... | 131.83 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 06/22/2017 | | Menards | John/paint supplies/cleaning s... | US Bank CC ... | 274.53 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 59.25 |
| Credit Card Charge | 07/13/2017 | | Home Depot | Neil bug control | Bass Pro 719... | 4.49 |
| Credit Card Charge | 07/13/2017 | | LisbonStorm & Door | Neil glass for windows | Bass Pro 719... | 25.95 |
| Credit Card Charge | 07/17/2017 | | Home Depot | Damian bug control | Bass Pro 719... | 79.36 |
| Credit Card Charge | 07/18/2017 | | Home Depot | Damian | Bass Pro 719... | 134.78 |
| Credit Card Charge | 07/18/2017 | | Home Depot | Damian repairs/maintenance | Bass Pro 719... | 206.65 |
| Credit Card Charge | 07/19/2017 | | Menards | repairs/maintenance Damian | Bass Pro 719... | 125.51 |
| Credit Card Charge | 07/19/2017 | | Menards | repairs/maintenance Damian | Bass Pro 719... | 6.21 |
| Credit Card Charge | 07/20/2017 | | Menards | stop molding | Bass Pro 719... | 12.37 |
| Credit Card Charge | 07/20/2017 | | Menards | mortar | Bass Pro 719... | 14.22 |
| Credit Card Charge | 07/24/2017 | | Menards | Damia repairs/maintenance | Bass Pro 719... | 19.32 |
| Credit Card Charge | 07/26/2017 | | Home Depot | grout, cleaner, compression o... | Bass Pro 719... | 31.50 |
| Credit Card Charge | 07/27/2017 | | Menards | Damian/bathroom remodel | Southwest 35... | 118.66 |
| Credit Card Charge | 07/27/2017 | | Home Depot | Damian | Southwest 35... | 31.20 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 08/03/2017 | | Menards | steel door | Bass Pro 719... | 136.22 |
| Credit Card Charge | 08/03/2017 | | Menards | tub surroune, caulk, drain | Bass Pro 719... | 309.31 |
| Credit Card Charge | 08/04/2017 | | Home Depot | joint compound, screws, cleani... | Bass Pro 719... | 26.13 |
| Credit Card Charge | 08/04/2017 | | Menards | repairs/maintenance | Southwest 35... | 19.10 |
| Credit Card Charge | 08/05/2017 | | Menards | paint, masks, drain | Bass Pro 719... | 52.99 |
| Credit Card Charge | 08/05/2017 | | Menards | joint compound | Bass Pro 719... | 6.81 |
| Credit Card Charge | 08/05/2017 | | Walgreens | Drano | Bass Pro 719... | 13.19 |
| Check | 08/07/2017 | 5420 | Victor Reyes | repairs/maintenance | US Bank Che... | 290.00 |
| Credit Card Charge | 08/07/2017 | | Menards | paint, sand texture | Bass Pro 719... | 7.02 |
| Credit Card Charge | 08/07/2017 | | Home Depot | corner bead | Bass Pro 719... | 2.08 |
| Credit Card Charge | 08/07/2017 | | Home Depot | Damian window repair | Bass Pro 719... | 39.58 |
| Credit Card Charge | 08/08/2017 | | Menards | cement board, paint rollers, til... | Bass Pro 719... | 105.65 |
| Credit Card Credit | 08/10/2017 | | Menards | tile cutter | Bass Pro 719... | -20.03 |
| Credit Card Charge | 08/10/2017 | | Menards | saw blade, cleaning | Bass Pro 719... | 34.12 |
| Credit Card Charge | 08/12/2017 | | Walgreens | Drano | Bass Pro 719... | 11.07 |
| Credit Card Credit | 08/14/2017 | | Menards | steel door return | Bass Pro 719... | -146.03 |
| Credit Card Charge | 08/14/2017 | | Menards | door, bathroom accessories, t... | Bass Pro 719... | 273.55 |
| Credit Card Credit | 08/14/2017 | | Menards | stud return | Bass Pro 719... | -4.21 |
| Credit Card Charge | 08/14/2017 | | Menards | lumber | Bass Pro 719... | 21.72 |
| Credit Card Credit | 08/15/2017 | | Menards | bowl ring return | Bass Pro 719... | -1.89 |
| Credit Card Charge | 08/15/2017 | | Menards | nails, mouse bait | Bass Pro 719... | 19.99 |
| Credit Card Charge | 08/15/2017 | | Menards | tile, lumber, smokes, wax ring | Bass Pro 719... | 32.80 |
| Credit Card Credit | 08/16/2017 | | Menards | thermostat return | Bass Pro 719... | -21.07 |
| Credit Card Charge | 08/16/2017 | | Home Depot | hardware, bathroom accessories | Bass Pro 719... | 18.59 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 51.83 |
| **Total 3039 S. 7th** | | | | | | **3,529.10** |

Page 3

*Most Position payables to RPM*

# RPM Services
## Account QuickReport
### April 1 through December 6, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **5437 N. 38th** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 04/06/2017 | 5634 | Victor Reyes | Repairs | US Bank Che... | 160.00 |
| Check | 04/06/2017 | 5635 | Tom Chojancki | Repairs | US Bank Che... | 200.00 |
| Check | 04/15/2017 | ACH | First Citizen Bank  (... | Principal | WaterStone B... | 224.19 |
| Check | 04/17/2017 | ACH | US Bank | mortgage | WaterStone B... | 776.86 |
| Credit Card Charge | 05/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 05/15/2017 | ACH | First Citizen Bank  (... | Principal | WaterStone B... | 236.54 |
| Credit Card Charge | 06/06/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Deposit | 06/15/2017 | | Citywide Investments | supplies | WaterStone B... | -774.00 |
| Check | 06/15/2017 | ACH | First Citizen Bank  (... | Principal | WaterStone B... | 227.45 |
| Credit Card Charge | 07/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 07/13/2017 | ach | First Citizen Bank  (... | Principal | WaterStone B... | 239.84 |
| Deposit | 07/13/2017 | 5035 | Citywide Investments | mortgage | WaterStone B... | -776.86 |
| Credit Card Charge | 08/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Deposit | 08/14/2017 | | Citywide Investments | mortgage | WaterStone B... | -776.86 |
| Check | 08/15/2017 | ach | First Citizen Bank  (... | Principal | WaterStone B... | 231.03 |
| Credit Card Charge | 09/03/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 09/15/2017 | ach | First Citizen Bank  (... | Principal | WaterStone B... | 232.76 |
| Credit Card Charge | 10/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 10/13/2017 | 6058 | Tom Chojancki | Reimbursement for Supplies | US Bank Che... | 145.00 |
| Check | 10/15/2017 | ach | First Citizen Bank  (... | Principal | WaterStone B... | 244.98 |
| Check | 10/25/2017 | 6085 | Tom Chojancki | Reimburse for supplies | US Bank Che... | 40.00 |
| Check | 11/03/2017 | 6107 | Tom Chojancki | repay for supplies/repairs | US Bank Che... | 125.00 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 35... | 71.33 |
| Check | 11/15/2017 | ach | First Citizen Bank  (... | Principal, | WaterStone B... | 244.98 |
| Total 5437 N. 38th | | | | | | 1,571.55 |
| | | | | | | |
| **Rental Insurance Fee** | | | | | | |
| Credit Card Charge | 04/03/2017 | | State Farm | fee | Southwest 35... | 1.00 |
| Credit Card Charge | 05/03/2017 | | State Farm | fee | Southwest 35... | 1.00 |
| Credit Card Charge | 09/03/2017 | | State Farm | | Southwest 35... | 1.00 |
| Credit Card Charge | 10/04/2017 | | State Farm | | Southwest 35... | 1.00 |
| Credit Card Charge | 11/04/2017 | | State Farm | | Southwest 35... | 1.00 |
| Total Rental Insurance Fee | | | | | | 5.00 |
| | | | | | | |
| **Supplies** | | | | | | |
| Deposit | 05/22/2017 | 5009 | Citywide Investments | repay charge  on RPM  credit ... | US Bank Che... | -20.09 |
| Deposit | 06/26/2017 | 5025 | Citywide Investments | Repay RPMs credit card for re... | US Bank Che... | -1,661.74 |
| Deposit | 08/14/2017 | | Citywide Investments | Deposit | WaterStone B... | -1.06 |
| Total Supplies | | | | | | -1,682.89 |
| | | | | | | |
| **Loan from RPM to Citywide - Other** | | | | | | |
| Deposit | 11/16/2017 | 5112 | Citywide Investments | for mortgages | WaterStone B... | -600.00 |
| Total Loan from RPM to Citywide - Other | | | | | | -600.00 |
| Total Loan from RPM to Citywide | | | | | | 12,983.72 |
| **TOTAL** | | | | | | 12,983.72 |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 18 of 34

# Citywide Investments, LLC
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Rental Income** | | | | | | |
| **1313 W. Rodgers (Lower)** | | | | | | |
| Deposit | 11/15/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 400.00 |
| Total 1313 W. Rodgers (Lower) | | | | | | 400.00 |
| **1313 W. Rodgers (Upper)** | | | | | | |
| Deposit | 11/03/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 400.00 |
| Deposit | 11/13/2017 | 3091 | Rent from Tenant | Deposit | US Bank 0120 | 450.00 |
| Total 1313 W. Rodgers (Upper) | | | | | | 850.00 |
| **1441 S. Comstock** | | | | | | |
| Deposit | 11/13/2017 | 5137 | Rent from Tenant | Deposit | US Bank 0120 | 575.00 |
| Total 1441 S. Comstock | | | | | | 575.00 |
| **1725 S. 24th St.** | | | | | | |
| Deposit | 11/04/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 450.00 |
| Total 1725 S. 24th St. | | | | | | 450.00 |
| **2146 S. 16th** | | | | | | |
| Deposit | 11/07/2017 | 1379 | Rent from Tenant | Deposit | US Bank 0120 | 600.00 |
| Total 2146 S. 16th | | | | | | 600.00 |
| **2214 S. 15th** | | | | | | |
| Deposit | 11/07/2017 | 6587 | Rent from Tenant | Deposit | US Bank 0120 | 525.00 |
| Total 2214 S. 15th | | | | | | 525.00 |
| **2258 S. Chase (Front)** | | | | | | |
| Deposit | 11/07/2017 | cash | Rent from Tenant | Deposit | US Bank 0120 | 350.00 |
| Total 2258 S. Chase (Front) | | | | | | 350.00 |
| **2258 S. Chase (Rear)** | | | | | | |
| Deposit | 11/07/2017 | 6099 | Rent from Tenant | Deposit | US Bank 0120 | 200.00 |
| Total 2258 S. Chase (Rear) | | | | | | 200.00 |
| **2258 S. Chase (Upper)** | | | | | | |
| Deposit | 11/13/2017 | 6115 | Rent from Tenant | Deposit | US Bank 0120 | 125.00 |
| Total 2258 S. Chase (Upper) | | | | | | 125.00 |
| **2335 S. 7th (Lower)** | | | | | | |
| Deposit | 11/21/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 400.00 |
| Deposit | 11/21/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 116.00 |
| Total 2335 S. 7th (Lower) | | | | | | 516.00 |
| **2335 S. 7th (Upper)** | | | | | | |
| Deposit | 11/07/2017 | 6587 | Rent from Tenant | Deposit | US Bank 0120 | 575.00 |
| Deposit | 11/21/2017 | cash | Rent from Tenant | Deposit | US Bank 0120 | 575.00 |
| Total 2335 S. 7th (Upper) | | | | | | 1,150.00 |
| **3039 S. 7th (Lower)** | | | | | | |
| Deposit | 11/13/2017 | 6117 | Rent from Tenant | Deposit | US Bank 0120 | 108.00 |
| Deposit | 11/21/2017 | cash | Rent from Tenant | Deposit | US Bank 0120 | 94.00 |
| Total 3039 S. 7th (Lower) | | | | | | 202.00 |

**Page 1**

# Citywide Investments, LLC
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **3039 S. 7th (Upper)** | | | | | | |
| Deposit | 11/04/2017 | | Rent from Tenant | Deposit | US Bank 0120 | 500.00 |
| Total 3039 S. 7th (Upper) | | | | | | 500.00 |
| Total Rental Income | | | | | | 6,443.00 |
| **TOTAL** | | | | | | **6,443.00** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 20 of 34

# RPM Services
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Loan from RPM to Citywide** | | | | | | |
| **1313 Rogers** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 55.75 |
| Credit Card Charge | 11/06/2017 | | Home Depot | electrical repa... | Bass Pro 7194... | 61.24 |
| Total 1313 Rogers | | | | | | 116.99 |
| **1441 Comstock** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 48.41 |
| Total 1441 Comstock | | | | | | 48.41 |
| **1725 S. 24th** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 56.25 |
| Credit Card Charge | 11/06/2017 | | Menards | roll up door | Bass Pro 7194... | 262.94 |
| Credit Card Credit | 11/09/2017 | | Menards | roll up door re... | Bass Pro 7194... | -262.94 |
| Total 1725 S. 24th | | | | | | 56.25 |
| **2146 S. 16th** | | | | | | |
| Check | 11/15/2017 | ach | WaterStone RPM A... | Principal | WaterStone Ba... | 55.22 |
| Total 2146 S. 16th | | | | | | 55.22 |
| **2214 S. 15th** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 51.75 |
| Total 2214 S. 15th | | | | | | 51.75 |
| **2258 S. Chase** | | | | | | |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak electrical ... | Bass Pro 7194... | 19.38 |
| Total 2258 S. Chase | | | | | | 19.38 |
| **2335 S. 7th** | | | | | | |
| Credit Card Charge | 11/02/2017 | | Home Depot | drywall/wall re... | Bass Pro 7194... | 229.31 |
| Credit Card Charge | 11/03/2017 | | Home Depot | drywall repair,... | Bass Pro 7194... | 46.93 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 51.66 |
| Deposit | 11/07/2017 | 5108 | Citywide Investments | repairs/remodel | US Bank Chec... | -220.50 |
| Credit Card Charge | 11/09/2017 | | Home Depot | bathroom repair | Bank of Americ... | 62.74 |
| Credit Card Charge | 11/12/2017 | | Home Depot | plumbing repa... | Bank of Americ... | 23.08 |
| Credit Card Charge | 11/14/2017 | | Menards | Zak  paint | Bass Pro 7194... | 12.60 |
| Credit Card Charge | 11/15/2017 | | Home Depot | Zak lumber fo... | Bass Pro 7194... | 109.56 |
| Credit Card Charge | 11/15/2017 | | Citgo | Zak fuel in wo... | Bass Pro 7194... | 83.85 |
| Check | 11/18/2017 | 353 | Lowe's Home Cente... | Tile | Paid Cash | 16.87 |
| Total 2335 S. 7th | | | | | | 416.10 |
| **3039 S. 7th** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 51.83 |
| Total 3039 S. 7th | | | | | | 51.83 |
| **5437 N. 38th** | | | | | | |
| Check | 11/03/2017 | 6107 | Tom Chojancki | repay for sup... | US Bank Chec... | 125.00 |
| Credit Card Charge | 11/04/2017 | | State Farm | Insurance | Southwest 353... | 71.33 |
| Check | 11/15/2017 | ach | First Citizen Bank  (... | Principal, | WaterStone Ba... | 244.98 |
| Total 5437 N. 38th | | | | | | 441.31 |
| **Rental Insurance Fee** | | | | | | |
| Credit Card Charge | 11/04/2017 | | State Farm | | Southwest 353... | 1.00 |
| Total Rental Insurance Fee | | | | | | 1.00 |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 21 of 34

# RPM Services
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Loan from RPM to Citywide - Other** | | | | | | |
| Deposit | 11/16/2017 | 5112 | Citywide Investments | for mortgages | WaterStone Ba... | -600.00 |
| Total Loan from RPM to Citywide - Other | | | | | | -600.00 |
| Total Loan from RPM to Citywide | | | | | | 658.24 |
| **TOTAL** | | | | | | **658.24** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 22 of 34

# RPM Services
## Register QuickReport
### November 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **WaterStone RPM ACCT** | | | | | | | |
| Check | 11/15/2017 | ach | 2146 S 16th | Escrow | | WaterStone Ba... | -266.60 |
| Total WaterStone RPM ACCT | | | | | | | -266.60 |
| **TOTAL** | | | | | | | **-266.60** |

# RPM Services
## Register QuickReport
### November 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **First Citizen Bank  (EQUITY LINE OF CRDT)** | | | | | | | |
| Check | 11/15/2017 | ach | 5437 N 38th | Escrow | | WaterStone Ba... | -221.75 |
| Total First Citizen Bank  (EQUITY LINE OF CRDT) | | | | | | | -221.75 |
| **TOTAL** | | | | | | | **-221.75** |

# RPM Services
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Interest Expense** | | | | | | |
| Check | 11/15/2017 | ach | US Bank | cash flow mgr | US Bank Chec... | 87.82 |
| Check | 11/15/2017 | ach | WaterStone RPM A... | 2146 S 16th | WaterStone Ba... | 72.26 |
| Check | 11/15/2017 | ach | First Citizen Bank  (... | 5437 N 38th | WaterStone Ba... | 310.13 |
| Total Interest Expense | | | | | | 470.21 |
| **TOTAL** | | | | | | **470.21** |

Page 1

# RPM Services
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Citywide Rental Income** | | | | | | |
| **5437 N. 38th (lower)** | | | | | | |
| Deposit | 11/07/2017 | | Rent from Tenant | for mortgage payments | WaterStone B... | 500.00 |
| Total 5437 N. 38th (lower) | | | | | | 500.00 |
| **5437 N. 38th (upper)** | | | | | | |
| Deposit | 11/07/2017 | | Rent from Tenant | for mortgage payments | WaterStone B... | 400.00 |
| Total 5437 N. 38th (upper) | | | | | | 400.00 |
| Total Citywide Rental Income | | | | | | 900.00 |
| **TOTAL** | | | | | | **900.00** |

*To pay mortgages*

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 26 of 34

## Citywide Investments, LLC
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Repairs/Maintenance** | | | | | | |
| **1313 Rogers** | | | | | | |
| Check | 11/09/2017 | 5110 | RAL Enterprises | Lower unit furnace install | US Bank 0120 | 1,300.00 |
| Check | 11/27/2017 | 5118 | 24/7 Drain Cleaning | unclog drain | US Bank 0120 | 85.00 |
| Total 1313 Rogers | | | | | | 1,385.00 |
| **2258 S. Chase** | | | | | | |
| Check | 11/14/2017 | 5114 | Tim Chojnacki | repairs/maintenance | US Bank 0120 | 72.00 |
| Total 2258 S. Chase | | | | | | 72.00 |
| **2335 S. 7th** | | | | | | |
| Check | 11/27/2017 | 5119 | RAL Enterprises | Furnace repair lower, HWT install upper | US Bank 0120 | 460.00 |
| Check | 11/27/2017 | 5120 | Ricky Elmore | clean, repairs | US Bank 0120 | 490.00 |
| Total 2335 S. 7th | | | | | | 950.00 |
| **3039 S 7th upper** | | | | | | |
| Check | 11/14/2017 | 5113 | Carpet's Plus | new carpet | US Bank 0120 | 1,142.85 |
| Check | 11/15/2017 | 5115 | 24/7 Drain Cleaning | unplug bathroom drain | US Bank 0120 | 65.00 |
| Total 3039 S 7th upper | | | | | | 1,207.85 |
| **5437 N. 38th** | | | | | | |
| Check | 11/06/2017 | 5109 | Tom Chojnacki | repairs/maintenance | US Bank 0120 | 300.00 |
| Total 5437 N. 38th | | | | | | 300.00 |
| **Repairs/Maintenance - Other** | | | | | | |
| Check | 11/17/2017 | 5116 | RPM Services and ... | Zak's wages for citywide repairs 10/29-11/4 22.75... | US Bank 0120 | 946.80 |
| Total Repairs/Maintenance - Other | | | | | | 946.80 |
| Total Repairs/Maintenance | | | | | | 4,861.65 |
| **TOTAL** | | | | | | **4,861.65** |

*Insurance - $336⁰⁰*
*RPM Pd*

# Citywide Investments, LLC
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **Utilities** | | | | | | |
| **1725 S. 24th** | | | | | | |
| Check | 11/01/2017 | 5106 | We Energies | upper apt | US Bank 0120 | 79.12 |
| Check | 11/01/2017 | 5106 | We Energies | lower apt | US Bank 0120 | 54.01 |
| Deposit | 11/04/2017 | | Tenant | Deposit | US Bank 0120 | -150.00 |
| Check | 11/28/2017 | online | We Energies | gas | US Bank 0120 | 169.18 |
| Check | 11/28/2017 | online. | We Energies | elec | US Bank 0120 | 83.40 |
| Total 1725 S. 24th | | | | | | 235.71 |
| **2335 S. 7th** | | | | | | |
| Check | 11/03/2017 | 5107 | We Energies | lower apt | US Bank 0120 | 245.28 |
| Deposit | 11/07/2017 | 6587 | Tenant | Deposit | US Bank 0120 | -181.00 |
| Deposit | 11/21/2017 | | Tenant | Deposit | US Bank 0120 | -245.00 |
| Check | 11/27/2017 | 5117 | We Energies | | US Bank 0120 | 238.92 |
| Total 2335 S. 7th | | | | | | 58.20 |
| **25933 Muskego Dam Rd.** | | | | | | |
| Check | 11/27/2017 | 5117 | We Energies | | US Bank 0120 | 136.43 |
| Total 25933 Muskego Dam Rd. | | | | | | 136.43 |
| **Pedestal** | | | | | | |
| Check | 11/27/2017 | 5117 | We Energies | | US Bank 0120 | 155.24 |
| Total Pedestal | | | | | | 155.24 |
| **State Rd. 36** | | | | | | |
| Check | 11/27/2017 | 5117 | We Energies | | US Bank 0120 | 15.71 |
| Total State Rd. 36 | | | | | | 15.71 |
| Total Utilities | | | | | | 601.29 |
| **TOTAL** | | | | | | **601.29** |

# Citywide Investments, LLC
## Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Contractor** | | | | | | |
| **1313 Rogers** | | | | | | |
| Check | 11/09/2017 | 5110 | RAL Enterprises | Lower unit furnace install | US Bank 0120 | 1,300.00 |
| Total 1313 Rogers | | | | | | 1,300.00 |
| **2258 S. Chase** | | | | | | |
| Check | 11/14/2017 | 5114 | Tim Chojnacki | repairs/maintenance | US Bank 0120 | 72.00 |
| Total 2258 S. Chase | | | | | | 72.00 |
| **2335 S. 7th** | | | | | | |
| Check | 11/27/2017 | 5119 | RAL Enterprises | Furnace repair lower, HWT install upper | US Bank 0120 | 460.00 |
| Total 2335 S. 7th | | | | | | 460.00 |
| Total Contractor | | | | | | 1,832.00 |
| **TOTAL** | | | | | | **1,832.00** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 29 of 34

# RPM Services
## Account QuickReport
### November 1 through December 6, 2017

RPM

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Payroll Expenses** | | | | | | |
| **Checks** | | | | | | |
| Check | 11/09/2017 | 12439 | ADP Payroll CHECKS | Scott Haggert... | US Bank Checking 5757 | 154.34 |
| Check | 11/09/2017 | 12440 | ADP Payroll CHECKS | Zak Stentz 10... | US Bank Checking 5757 | 367.27 |
| Check | 11/27/2017 | 12442 | ADP Payroll CHECKS | Scott Haggart... | US Bank Checking 5757 | 285.63 |
| Total Checks | | | | | | 807.24 |
| Total Payroll Expenses | | | | | | 807.24 |
| **TOTAL** | | | | | | 807.24 |

*Net*

11/9 Gross  409 50

11/17       537.30

Citywide paid 11/17  →  946.80

# RPM Services
## Account QuickReport
### January 1 through December 6, 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Contractor** | | | | | | |
| **Citywide Wages** | | | | | | |
| Deposit | 11/17/2017 | 5116 | Citywide Investments | Zak Wages 10/29-11/4 2... | Paid Cash | -946.80 |
| Total Citywide Wages | | | | | | -946.80 |
| Total Contractor | | | | | | -946.80 |
| **TOTAL** | | | | | | **-946.80** |

Case 17-22900-gmh    Doc 60    Filed 01/11/18    Page 31 of 34

**WATERSTONE BANK, SSB**
**11200 W Plank Court**
**Wauwatosa WI 53226**

Last statement: October 16, 2017
This statement: November 16, 2017
Total days in statement period: 31

Page 1 of 2
?803-1
(0)

Direct inquiries to:
414-761-1000, 888-686-7272

PPM SERV AND MGMT LLC
25933 MUSKEGO DAM DR
MUSKEGO WI 53150-8487

Waterstone Bank, Ssb
11200 W Plank Court
Wauwatosa WI 53226

THANK YOU FOR BEING OUR CUSTOMER. WE LOOK FORWARD TO CONTINUING TO
SERVE YOU AND THE COMMUNITY.

## Business Interest Checking

| | | | |
|---|---|---|---|
| Account number | ?803-1 | Beginning balance | $888.40 |
| Average balance | $604.28 | Total additions | 2,102.00 |
| | | Total subtractions | 1,957.80 |
| | | Ending balance | $1,032.60 |

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 10-18 | ' Preauthorized Wd | 776.86 |
| | FIRST CITIZENS EXTRNL XFR | |
| | ACH LOAN PMT ██0923 | |
| 11-06 | ' Preauthorized Wd | 10.00 |
| | TOSA BIB FEES BIB FEES 171106 | |
| 11-15 | ' Auto Ln Paymt Wd  *2146 S. 16th Mortgage* | 394.08 |
| | AUTOMATIC LOAN PAY | |
| 11-15 | ' Preauthorized Wd | 776.86 |
| | FIRST CITIZENS EXTRNL XFR  *5437 N. 38th mortgage* | |
| | ACH LOAN PMT ██0923 | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 10-25 | Deposit | 100.00 |
| 10-31 | Deposit | 150.00 |
| 11-07 | Deposit | 1,050.00 |
| 11-15 | Deposit | 800.00 |
| 11-16 | ' Credit | 2.00 |
| | E STATEMENT CREDIT | |





 **bank**

**Business Statement**
Account Number:
0120
Statement Period:
Nov 1, 2017
through
Nov 30, 2017

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

2167    TRN        S        Y    ST01

000157869 01 SP    106481327013256 E
ESTATE OF CITY WIDE INVESTMENTS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 17-22900-SVK
25933 MUSKEGO DAM DR
MUSKEGO WI 53150-8487

    **☎**    **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**    1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**    usbank.com

## INFORMATION YOU SHOULD KNOW

**Changes effective now for cash transactions**

**At U.S. Bank we are committed to doing our part to deter criminal activities related to money laundering.** We are enhancing our level of security on cash transactions in order to meet regulatory guidelines. To comply with these requirements, we need to clearly identify all individuals making cash transactions at our branches.

Because of this requirement, we will require additional information from individuals who make cash transactions at the branch. Individuals who are not U.S. Bank accountholders will also be required to provide additional information, including individuals who present or receive cash on behalf of a business.

**What may be required for a cash transaction?** This additional information includes: full name, address, date of birth, Taxpayer Identification Number (of the individual), occupation and photo identification (driver's license or government issued ID). Once the necessary information is established in our system, only photo identification will be required for subsequent cash transactions. Please be ready to provide this information when asked. More information on these changes is available at www.usbank.com/cashtransactions. Thank you for your assistance.

**Price changes for U.S. Bank Business Checking, Savings and Treasury Management Services are effective Jan. 1, 2018.** Please contact your Banker or Treasury Management Consultant for pricing information specific to your account. If you need assistance in reaching your bank contact, call Customer Service at the number listed in the upper right corner of this statement or send an email to Customer Service at commercialsupport@usbank.com.

## SILVER BUSINESS CHECKING

U.S. Bank National Association

**Member FDIC**

Account Number    1-0120

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Nov 1 |  | $ | 8,412.01 |
| Customer Deposits | 6 |  | 7,069.00 |
| Other Withdrawals | 3 |  | 1,252.58 - |
| Checks Paid | 16 |  | 7,542.11 - |
| **Ending Balance on Nov 30, 2017** |  | **$** | **6,686.32** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Nov 3 | 9255957671 | 400.00 |  | Nov 14 | 8357604618 | 1,258.00 |
|  | Nov 6 | 8058691701 | 1,100.00 |  | Nov 16 | 8954708335 | 400.00 |
|  | Nov 7 | 8358302855 | 2,431.00 |  | Nov 21 | 8358403253 | 1,480.00 |
|  |  |  |  |  | **Total Customer Deposits** | **$** | **7,069.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Nov 7 | Electronic Withdrawal | To CAPITAL ONE |  | $ | 1,000.00- |
|  | REF=173100191097870N00 | 9541719427Online Pmt000001868347363 |  |  |  |
| Nov 28 | Electronic Withdrawal | From WE ENERGIES |  |  | 83.40- |
|  | REF=173320111053710Y00 | 13904762WEONLINE DB 5655053094 |  |  |  |



ESTATE OF CITY WIDE INVESTMENTS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 17-22900-SVK
25933 MUSKEGO DAM DR
MUSKEGO WI 53150-8487

# Business Statement

Account Number:
0120

Statement Period:
Nov 1, 2017
through
Nov 30, 2017

Page 2 of 2



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association      Account Number  0120

### Other Withdrawals (continued)

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Nov 28 | Electronic Withdrawal | | 169.18- |
| | REF=173320111054910Y00 | 13904762WEONLINE DB 6860085816 | |
| | From WE ENERGIES | | |

| | | | |
|---|---|---|---|
| | **Total Other Withdrawals** | **$** | **1,252.58-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 5105 | Nov 6 | 8052614352 | 286.05 | 5113 | Nov 20 | 8052819539 | 1,142.85 |
| 5106 | Nov 6 | 8054732461 | 133.13 | 5114 | Nov 16 | 8950921420 | 72.00 |
| 5107 | Nov 8 | 8654773852 | 245.28 | 5115 | Nov 17 | 9254761734 | 65.00 |
| 5108 | Nov 7 | 8358302849 | 220.50 | 5116 | Nov 17 | 9254556466 | 946.00 |
| 5109 | Nov 8 | 8653497547 | 300.00 | 5117 | Nov 28 | 8356670160 | 546.30 |
| 5110 | Nov 10 | 9252371131 | 1,300.00 | 5118 | Nov 30 | 8953275519 | 85.00 |
| 5111 | Nov 20 | 8056994203 | 650.00 | 5119 | Nov 29 | 8652182198 | 460.00 |
| 5112 | Nov 16 | 8952977203 | 600.00 | 5120 | Nov 28 | 8358042266 | 490.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Conventional Checks Paid (16) | | | $ | 7,542.11- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 3 | 8,812.01 | Nov 14 | 10,116.05 | Nov 21 | 8,520.20 |
| Nov 6 | 9,492.83 | Nov 16 | 9,844.05 | Nov 28 | 7,231.32 |
| Nov 7 | 10,703.33 | Nov 17 | 8,833.05 | Nov 29 | 6,771.32 |
| Nov 8 | 10,158.05 | Nov 20 | 7,040.20 | Nov 30 | 6,686.32 |
| Nov 10 | 8,858.05 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: October 2017

| | | | |
|---|---|---|---|
| Account Number: | -0120 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-0120 | $ | 0.00 |

### Service Activity Detail for Account Number -0120

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 26 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number -0120 | | $ | 0.00 |